Marion A. DUDEK, Plaintiff–Appellant,

v.

DONALD C. & ELEANOR J. GLANVILLE REVOCABLE TRUST, Defendant–Appellee.

No. 03–30953.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 23, 2004.

Bruce Victor Schewe, Phelps Dunbar, New Orleans, LA, for Plaintiff–Appellant.

Mary Campbell Hubbard, Fowler Rodriguez & Chalos, New Orleans, LA, for Defendant–Appellee.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM: *

Marion A. Dudek appeals from the district court's dismissal, for lack of personal jurisdiction, of his action against the Donald C. & Eleanor J. Glanville Revocable Trust ("the Trust"). In the action, which the Trust removed from Louisiana state court, Dudek sought declaratory relief regarding an arbitration clause in a Bare Boat Charter contract ("the Charter") for Barge ZB–300 ("the Barge") and injunctive relief barring the Trust from enforcing the arbitration provision against Dudek.

This court reviews the district court's dismissal *de novo.* *See Alpine View Co. Ltd. v. Atlas Copco AB,* 205 F.3d 208, 214 (5th Cir.2000). The plaintiff may satisfy its burden by presenting a prima facie case for jurisdiction. *See Felch v. Transportes Lar–Mex SA de CV,* 92 F.3d 320, 326 (5th Cir.1996). All uncontroverted allegations by the plaintiff are accepted, and all conflicts between the parties are resolved in favor of the plaintiff. *See Alpine,* 205 F.3d at 215.

Dudek argues that the Trust's contacts with Louisiana are sufficient to confer personal jurisdiction. He attempts to distinguish the facts of his case from *Hydrokinetics, Inc. v. Alaska Mechanical, Inc.,* 700 F.2d 1026 (5th Cir.1983).

After a thorough review of the record, we have determined that the district court did not err in granting the Trust's motion to dismiss for want of personal jurisdiction. The evidence of record in connection with the motion to dismiss does not indicate that the Trust purposefully directed its activities at the resident of the forum so as to establish specific jurisdiction. *See Burger King Corp. v. Rudzewicz,* 471 U.S. 462, 474, 105 S.Ct. 2174, 85 L.Ed.2d 528 (1985).

The facts of the instant matter are closely analogous to *Hydrokinetics.* Although the parties formed the Charter in Louisiana, as in *Hydrokinetics* the significance of that fact is diminished by a choice-of-law

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

provision that invokes the law of another state. *See Hydrokinetics,* 700 F.2d at 1029. While it is relevant that one or more Trust representatives traveled to Louisiana regarding the Charter, as in *Hydrokinetics* such travel is not sufficient "to alter the basic quality and nature of [the non-resident defendant's] contact with the [forum] state." *Id.* Finally, aside from the temporary presence of the Barge in Louisiana waters, our review of the record indicates, as in *Hydrokinetics,* that the sole contact between the non-resident defendant and the forum state is a contract that did not require performance, other than payment, by the defendant in the forum state. *See id.* The mere presence of the Barge in Louisiana waters does not establish that the Trust has sufficient "continuous and systematic" contacts with the forum state to establish general jurisdiction. *See Helicopteros Nacionales de Colombia, S.A. v. Hall,* 466 U.S. 408, 414–15, 104 S.Ct. 1868, 80 L.Ed.2d 404 (1984).

In view of our determination that Dudek failed to establish that the Trust was subject to personal jurisdiction, we do not consider Dudek's argument that he is entitled to have a court determine whether he bound himself personally to arbitration under the Charter and whether the arbitrator has jurisdiction over him. The judgment of the district court is AFFIRMED.